

Exhibit A

**PROSPECTIVE FINANCIAL ANALYSES
FOR VARIOUS OWNERSHIP AND OPERATIONAL
SCENARIOS RELATING TO**

**THE RESORTS INTERNATIONAL CASINO-HOTEL
AND
THE TAJ MAHAL HOTEL & CASINO**

**SEPTEMBER 1987**





## Laventhol & Horwath
### Certified Public Accountants

M0003409



**Laventhol & Horwath**
Certified Public Accountants
ŧ.ODUCTION ...ﺴﻤﺔ. ﻭﻭﺪﻯ ٴﻑ ﹾ _____ .

1845 Walnut Stree
Philadelphia, PA 1910.
(215) 299-170(
Telex 83-139(
Cable: HORWINTA!

September 25, 1987

Mr. E. Steven Norton
Executive Vice President
Resorts International, Inc.
Atlantic City, New Jersey

Dear Mr. Norton:

        In accordance with our engagement letter dated July 29,
1987, we have prepared prospective analyses of cash flow from
operations before management fees, reserve for replacement of
fixed assets, debt service and taxes on income ("cash flow") for
the Resorts International Casino-Hotel and the Taj Mahal Hotel &
Casino under various assumed ownership and operational scenarios.
This report presents the underlying assumptions and our findings,
conclusions, recommendations and prospective analyses.

        This report is based on estimates, assumptions and
other information developed from research of the market, our
knowledge of the industry and our meetings with you during which
we were provided certain information. The sources of information
and the bases of the estimates and assumptions are stated herein.
The terms of this engagement are such that we have no obligation
to revise this report to reflect events or conditions which occur
subsequent to the date of completion of our fieldwork, September
25, 1987. However, we are available to discuss the necessity for
revision in view of changes in the economic or market factors
affecting the subject properties.

M0003410

The accompanying prospective analyses of future operating results are based on estimates and assumptions developed in connection with our market analyses. However, some assumptions inevitably will not materialize, and unanticipated events and circumstances may occur; therefore, actual results achieved during the period of the prospective analyses will vary from the estimates, and the variations may be material.

In accordance with our engagement letter, we did not ascertain the legal and regulatory requirements applicable to these properties, including zoning, other state and local government regulations, permits and licenses. In addition, no effort has been made to determine the possible effect on the properties of present or future federal, state or local legislation, including any environmental or ecological matters or interpretations thereof or of future energy shortages.

Further, we have not been engaged to evaluate the effectiveness of management and we are not responsible for future marketing efforts and other management actions upon which actual results will depend.

Our report is intended solely for the information of the officers, directors and shareholders of Resorts International, Inc. and, if desired, the Casino Control Commission of New Jersey. Otherwise, neither this report nor its contents may be referred to or quoted in any registration statement, prospectus, loan or other agreement or document without our prior written consent.

*Laventhol & Horwath*

# CONTENTS

Page

INTRODUCTION AND SCOPE.................................... 5

EXECUTIVE SUMMARY........................................ 8

HISTORICAL SUMMARY....................................... 12

PROSPECTIVE MARKET POSITIONS -- CASINO WIN

    Citywide............................................. 17
    Resorts International Casino-Hotel................... 22
    Taj Mahal Hotel & Casino............................. 24

PROSPECTIVE ANALYSES OF CASH FLOW........................ 30

EXHIBITS

Prospective Analyses of Cash Flow from Operations Before Management Fees, Reserve for Replacement of Fixed Assets, Debt Service and Taxes on Income, Years ending December 31, 1989 through 1992:

A     •    •    •    •     RICH and Taj Mahal Owned by Resorts as Casino-Hotels -- Combined

A-1    •    •    •    •     RICH Owned by Resorts

A-2    •    •    •    •     Taj Mahal Hotel & Casino

B     •    •    •    •     RICH and Taj Mahal Owned by Resorts (with RICH Casino Closed) -- Combined

B-1    •    •    •    •     RICH Owned by Resorts (with Casino Closed)

M0003412

EXECUTIVE SUMMARY          **CONTENTS (CONTINUED)**

## EXHIBITS (CONTINUED)

| B-2 | . | . | . | . | Taj Mahal Hotel & Casino (with RICH Owned by Resorts, with Casino Closed) |
| C | | . | . | . | RICH Owned and Operated by a Competitor; Taj Mahal Owned by Resorts (in Competition with RICH) — Combined |
| C-1 | . | . | . | . | RICH Owned and Operated by a Competitor |
| C-2 | . | . | . | . | Taj Mahal Owned by Resorts (in Competition with RICH) |

M0003413

5

## INTRODUCTION AND SCOPE

Resorts International, Inc. ("Resorts") is proactively analyzing its future options regarding its casino-hotel holdings in Atlantic City in an effort to maximize corporate operating incomes and shareholder value.   Specifically, Resorts is analyzing its options regarding the Resorts International Casino-Hotel ("RICH") and the adjacent, under construction, Taj Mahal Hotel & Casino ("the Taj") which is scheduled to open in the fourth quarter of 1988.  The various scenarios being analyzed are as follows:

. The Taj opens and Resorts owns and operates both the Taj and RICH as casino-hotels;

M0003414

- The Taj opens and Resorts converts the
  casino at the RICH to meeting/exhibit space
  with the remainder of the RICH operated as
  a support facility for the Taj; and

- The Taj opens and the RICH is sold to
  another qualified casino-hotel operator and
  is operated as a competitor to the Taj.

As part of its "due diligence" efforts, Resorts retained Laventhol & Horvath to prepare prospective analyses of cash flow for the four years ending December 31, 1992 for each of the alternatives previously mentioned.

The procedures undertaken included, but were not necessarily limited to, the following. We:

- Met with representatives of Resorts to
  discuss the different scenarios and avail
  ourselves of relevant information;

- Availed ourselves of information relating
  to Atlantic City casino-hotel market shares
  and financial operating results;

- Analyzed the operational efficiencies
  associated with each alternative;

- Analyzed the competitive attributes
  inherent to each alternative;

- Prepared prospective levels of casino win
  for the Taj Mahal and the RICH casino,
  where appropriate;

Case 1:90-mc-00919-JBS   Document 54-1   Filed 02/28/92   Page 8 of 46 PageID: 199

- Prepared prospective analyses of cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income for the stipulated period for each alternative; and

- Prepared a written report summarizing our findings, conclusions and prospective analyses.

8

## EXECUTIVE SUMMARY

The gaming industry in Atlantic City, New Jersey began in May 1978 with the opening of the Resorts International Casino-Hotel and has grown to a current supply of 12 casino-hotels. The largest casino-hotel yet, the 1,250-room, 120,000-square-foot casino Taj Mahal Hotel & Casino, is scheduled to open in the fourth quarter of 1988. Resorts International, Inc. owns both the Resorts International Casino-Hotel and the Taj Mahal project.

While Atlantic City's casino win totals continue to increase annually, these increases are decreasing in magnitude

EXECUTIVE SUMMARY _____ 9

and overall profit percentages have become relatively flat, indicating reduced growth and increasing competitiveness in the market. One casino-hotel, the Atlantis, is under the protection of Chapter 11 of the Bankruptcy Act and several others are considered poor performers, at least in part due to this increased competitiveness.

With the opening of the Taj scheduled for the fourth quarter of 1988 in this extremely competitive environment, Resorts is proactively evaluating its options regarding the Taj and RICH. Assuming that one option available to Resorts would be to close the Resorts International Casino-Hotel's casino and operate its remaining facilities in support of the Taj Mahal and its casino, and another would be to sell the Resorts International Casino-Hotel ("RICH") to another owner/operator. Citywide casino win estimates were prepared for the period January 1, 1989 through December 31, 1992 under each option in inflated dollars, as follows:

| Year | Prospective levels of Citywide casino win (000's) | |
|------|---------------------------|---------------------------|
| | With RICH casino open | With RICH casino closed |
| 1989 | $2,919,734 | $2,866,431 |
| 1990 | 3,094,918 | 3,067,081 |
| 1991 | 3,280,613 | 3,280,613 |
| 1992 | 3,477,450 | 3,477,450 |

Levels of casino win were estimated for both RICH and the Taj Mahal under the following scenarios:  (1) both casinos are open and owned by Resorts; (2) RICH is sold to another experienced owner/operator and operated as a competitor to the Taj Mahal; and (3) the Taj Mahal is supported by RICH with its casino closed and converted to meeting/exhibit space. The final option offers two particular advantages to the entire casino supply in Atlantic City, as well as to Resorts:  (1) it results in one less casino and 60,000 square feet less casino area and, thus, less dilution of the Citywide win and higher average wins per casino (which would be of particular importance to the Atlantis and Claridge operations); and (2) it provides some 60,000 square feet more in much-needed meeting/exhibit space to help attract and service the convention market (the increased attraction of which was a primary goal of the Casino Control Act).

Prospective analyses of cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income ("cash flow") were also prepared, in inflated dollars, for each scenario for the four-year period ending December 31, 1992. The prospective cash flows are based on the historical operating characteristics of RICH and other Atlantic City casino-hotels and the assumption that the Trump Organization, or an affiliate thereof, will be retained to

M0003419

coordinate the operations of the casino-hotels. These cash flows, as they would accrue to Resorts as owner, are summarized in the following table:

Prospective Cash Flows from Operations before Management
Fees, Reserve for Replacement of Fixed Assets,
Debt Service and Taxes on Income (000's)

| Year | RICH and Taj Owned by Resorts as Casino-Hotels | RICH and Taj Owned by Resorts (with RICH Casino Closed) | Taj Owned by Resorts (in Competition with RICH) |
|------|-----------------------------------------------|---------------------------------------------------------|--------------------------------------------------|
| 1989 | $107,577 | $140,363 | $ 78,496 |
| 1990 | 125,293 | 161,125 | 90,770 |
| 1991 | 143,830 | 184,864 | 105,475 |
| 1992 | 157,774 | 200,380 | 115,359 |

These prospective cash flows reflect that the efficiencies associated with the use of RICH without a casino in support of the Taj greatly enhance operating performance and efficiency and result in higher profits. They also indicate that the assumed sale and operation of RICH as a competing casino-hotel result in substantially reduced cash flows to Resorts, which reductions most probably cannot be offset by proceeds from the assumed sale. They do not reflect, however, savings that would occur through lower pre-opening expenses and training costs, improved employee efficiencies and reduced capital expenditures and working capital requirements (cash banks) should the RICH casino close almost concurrently with the opening of the Taj casino, thus allowing a shifting of already trained personnel and funds rather than a total new hiring and training situation.

12

## HISTORICAL SUMMARY

### CITYWIDE

The first casino-hotel in Atlantic City ("the City"), the Resorts International Casino-Hotel, opened its casino on May 26, 1978.  Since that time, 11 more casino-hotels have opened in the City and, as a result, the gaming industry in Atlantic City has become increasingly competitive.

The City's primary need at this time is to become more of a year-round destination resort, particularly to major

conventions and group meetings. This business is typically strongest on weekdays in the fall and spring — periods when Atlantic City's casinos have a great deal of excess capacity. Efforts such as a new convention center and the construction of additional guest rooms and meeting and arena space in the City will help attract this demand and provide more support to the City's casinos.

The data presented on the following page summarizes various win statistics which indicate a maturation/stabilization of the Atlantic City casino market over the past few years.

In addition to the slowdown in the rate of increase in casino win and the stabilization in the average win per casino, the increased competition in recent years has resulted in a decline then stabilization in the overall profitability percentages of the City's casino-hotels.

Among the casinos pulling the overall profit percentages down are the Atlantis, which is currently under the protection of Chapter 11 of the Bankruptcy Act, and the Claridge. Citywide average incomes before depreciation and amortization, charges from affiliates and interest, but after management fees, have decreased as percentages of total revenues from the high 30's in the late 1970's, through the mid-20's in the early 1980's to around 20 percent in the last three years.

M0003422

Casino Win Statistics
Atlantic City, New Jersey
1978 through 1986

| Year | Casino win Amount (000) | Percent Increase | Casino square footage Average annual amount | Percent Increase | Average casino win per square foot | Average number of casinos open | Average win per casino-equivalent (000) |
|---|---|---|---|---|---|---|---|
| 1978 | 134,073 | - | 20,730 | - | 66,503 | .6 | 0223,455 |
| 1979 | 325,481 | 143.00 | 63,383 | 106.70 | 3,033 | 1.3 | 216,007 |
| 1980 | 643,673 | 97.5 | 186,972 | 119.0 | 3,437 | 3.6 | 179,520 |
| 1981 | 1,099,703 | 71.1 | 339,160 | 81.4 | 3,243 | 7.3 | 150,455 |
| 1982 | 1,493,164 | 35.8 | 433,112 | 26.7 | 3,520 | 8.8 | 165,007 |
| 1983 | 1,770,003 | 18.6 | 438,607 | 1.4 | 4,130 | 9.0 | 196,771 |
| 1984 | 1,951,767 | 10.2 | 475,072 | 11.0 | 4,101 | 9.6 | 203,306 |
| 1985 | 2,130,652 | 9.6 | 503,385 | 16.0 | 3,943 | 10.5 | 203,401 |
| 1986 | 2,281,193 | 6.7 | 507,077 | 0.3 | 3,866 | 11.0 | 207,382 |

Source:  New Jersey Casino Control Commission and Laventhol & Horwath.

M0003423

A "snapshot" of the Atlantic City casino-hotel supply as of June 30, 1987, with selected operating statistics, follows:

| Casino-hotel | Date opened | Number of rooms | Casino square footage | Casino win-1986 (000's) |
|---|---|---|---|---|
| Resorts International | May 26, 1978 | 724 | 59,857 | $ 234,995 |
| Caesar's Boardwalk Regency | June 26, 1979 | 645 | 59,296 | 259,632 |
| Bally's Park Place | December 29, 1979 | 510 | 59,967 | 228,407 |
| Sands | August 13, 1980 | 501 | 49,688 | 189,936 |
| Harrah's | November 23, 1980 | 750 | 60,444 | 236,511 |
| Golden Nugget | December 9, 1980 | 518 | 43,612 | 249,930 |
| Atlantis | April 14, 1981 | 500 | 50,875 | 102,991 |
| Claridge | July 20, 1981 | 504 | 43,168 | 119,864 |
| Tropicana | November 23, 1981 | 513 | 59,673 | 214,423 |
| Trump Plaza | May 14, 1984 | 614 | 60,000 | 218,026 |
| Trump's Castle | June 17, 1985 | 603 | 60,000 | 226,478 |
| Showboat | March 30, 1987 | 516 | 60,000 | Not open |
| Totals | | 6,898 | 666,580 | $2,281,193 |

Source:  Atlantic City Casino Association.

The only certain addition to be made to the above casino-hotel supply is Resorts' Taj Mahal Hotel & Casino ("the Taj"), currently scheduled to open across the street from the RICH in the last quarter of 1988 (assumed herein to be January 1, 1989).   The Taj will be Atlantic City's largest casino-hotel, with some 120,000 square feet of casino space, 1,250 guest rooms and 170,000 square feet of convention space, including a 6,000-seat arena.   These additions will result in 18 percent increases in both the casino square footage and casino-hotel guest room

M0003424

supplies.   A net 120,000-square-foot increase in casino square
footage will be the largest single increase in Atlantic City's
history and the largest percentage increase since 1982.   Its
impact will be felt, particularly by the poorer performing
casino-hotels.   The negative impact on the wins and profits of
the existing casino-hotels, however, could be partially negated
should the RICH's casino be closed and the Citywide casino win
therefore diluted less.   The possible impact of the entry of the
Taj on Citywide casino win is discussed in a later section of the
report.

M0003425

## PROSPECTIVE MARKET POSITIONS -- CASINO WIN

This section of the report presents prospective analyses for the Atlantic City casino industry -- for the City as a whole and for the RICH and Taj casinos under various operating scenarios. All amounts indicated in this section are expressed in dollars adjusted for the presumed effects of inflation.

### CITYWIDE

Laventhol & Horwath prepares prospective estimates of casino win for Atlantic City as a whole on the basis of the historical relationships between changes in the monthly Citywide

M0003426

PROSPECTIVE MARKET POSITIONS -- CASINO WIN                    18

win-per-square-foot and changes in the monthly Citywide casino square footage. The table on the following page presents the monthly average casino square footages for Atlantic City from January 1982 through July 1987 and the related monthly wins-per-square-foot.

Results of analyses of the relationships between changes in casino supply and casino demand (win-per-square-foot) since 1981 were used herein to estimate Citywide casino wins through 1990, after which (through 1992) no additions to casino supply are anticipated and an annual increase of six percent in win-per-square-foot was estimated (supported by market experience).

Apart from the varying operational scenarios wherein RICH's casino may be in operation, either by Resorts or by a new owner, or closed, only three casino supply changes are contemplated in the prospective analyses herein:

> . Fourth quarter 1988 - the Taj Mahal opens with 120,000 square feet of casino space (and RICH closes under the applicable scenario). Date of opening assumed herein to be January 1, 1989.
>
> . October 1, 1988 - a 30,000-square-foot expansion to the Tropicana's casino opens.
>
> . January 1, 1989 - a 20,000-square-foot expansion to Bally's Park Place casino opens.

M0003427

**Monthly Casino Win Statistics**
**Atlantic City, New Jersey**
**January 1982 through July 1987**

POSITIVE MARKET CONDITIONS IN ATLANTIC CITY

| | | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 |
|---|---|---|---|---|---|---|---|
| January | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| February | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| March | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| April | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| May | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| June | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| July | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| August | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| September | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| October | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| November | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| December | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |
| Annual | Average Win per square foot | | | | | | |
| | Average square feet | | | | | | |

Source:   Atlantic City Casino Association and Laventhol & Horwath.

M0003428

PROSPECTIVE MARKET POSITIONS -- CASINO WIN                                    20

Based on a July 1, 1987 Citywide supply of 666,580 square feet, the supply additions discussed on page 18 and the demand estimate methodologies previously discussed, Citywide casino wins were estimated to be as shown on the following page. As indicated, the closure of the RICH casino is estimated to result in temporary reductions in annual Citywide casino win of approximately $28 to $54 million in the calendar years 1989 and 1990, after which Citywide win levels are estimated to recover and be the same under both scenarios. However, due to the related fact that one less casino would be in operation, the prospective average wins-per-casino would be much higher under the RICH casino closed scenario as shown below for the years 1989 through 1992:

| | RICH casino open | | RICH casino closed | |
| Year | Number of casinos | Prospective win per casino (000's) | Number of casinos | Prospective win per casino (000's) |
|---|---|---|---|---|
| 1989 | 13 | $224,595 | 12 | $238,869 |
| 1990 | 13 | 238,071 | 12 | 255,590 |
| 1991 | 13 | 252,355 | 12 | 273,384 |
| 1992 | 13 | 267,496 | 12 | 289,788 |

M0003429

Prospective Citywide Casino Wing
1987 through 1992
(Expressed in inflated dollars)

| Year | Average Citywide casino square footage (rounded) | With MICE casino open Citywide casino win-per-square-foot | Citywide casino win ($000's) | Percentage increase | Average Citywide casino square footage (rounded) | With MICE casino closed Citywide casino win-per-square-foot | Citywide casino win ($000's) | Percentage increase |
|---|---|---|---|---|---|---|---|---|
| 1987 | 649,300 | $3,797 | $2,465,392 | 8.1% | 649,300 | $3,797 | $2,465,392 | 8.1% |
| 1988 | 674,100 | 3,896 | 2,626,284 | 6.5 | 674,100 | 3,896 | 2,626,284 | 6.5 |
| 1989 | 836,600 | 3,480 | 2,910,733 | 11.3 | 836,600 | 3,491 | 2,866,631 | 9.1 |
| 1990 | 836,600 | 3,699 | 3,094,910 | 6.0 | 776,600 | 3,949 | 3,067,801 | 7.0 |
| 1991 | 836,600 | 3,921 | 3,280,613 | 6.0 | 776,600 | 4,224 | 3,280,613 | 7.0 |
| 1992 | 836,600 | 4,157 | 3,477,650 | 6.0 | 776,600 | 4,479 | 3,477,650 | 6.0 |

*Increase based on 1986 casino win of $2,281,133,000 (rounded).

Note: The comments and assumptions contained in this report are an integral part of these prospective data.

## RESORTS INTERNATIONAL CASINO-HOTEL

Casino win levels are estimated for RICH under two scenarios: (1) that it continues to be operated by Resorts as a casino-hotel in conjunction with the Taj; and (2) that it is sold and operated as a casino-hotel competitive with the Taj. Under the first scenario, it is assumed that RICH and the Taj are physically connected. Under the second scenario, it is assumed that the new operator would be experienced and would have a name with market recognition. However, no specific owner/operator was considered.

### RICH Owned by Resorts

With Resorts owning both the Taj and RICH casinos, management would most likely shift almost all of its high-roller, table game-oriented customers to the Taj and concentrate on slot play and bus patron business at the older, smaller RICH casino. Given an option, management will almost certainly attempt to optimize casino win at the more efficient Taj at the sacrifice of RICH's win. For this reason, we have estimated RICH's percentage of fair share to drop to 87 percent of its proportionate share of

M0003431

PROSPECTIVE MARKET POSITIONS — CASINO WIN.                    23

Citywide win (on a square foot basis) in all years under this
scenario and the resultant levels of casino win to be as follows:

| Year | RICH's percentage of "fair" share on a per-square-foot basis | Prospective casino win – RICH (000's) |
|------|------|------|
| 1989 | 87% | $182,178 |
| 1990 | 87 | 193,109 |
| 1991 | 87 | 204,695 |
| 1992 | 87 | 216,977 |

RICH Operated by New Owner/Operator

     Should RICH be sold (which sale would be difficult and
result in a lower price given the excess supply of casino space
that currently exists in Atlantic City, the anticipated reduction
in casino-hotel profits due to the opening of the Taj Mahal
immediately next door to RICH and the imminent increases in
competitive supply in the marketplace generally as the 120,000-
square-foot Taj Mahal and two casino expansions are placed in
service) to another experienced owner/operator with an
established name, it will probably experience higher levels of
casino win as the new operator makes every attempt to maximize
win/market penetration and compete with the Taj Mahal through
special promotions, extensive bus programs and other efforts to
attract patrons to the casino.  (It will be discussed later,

however, that the expenses to undertake such efforts and attract
these patrons may actually result in lower profits.    In
reflection of this revenue-maximization philosophy, casino win
levels were estimated for RICH under new ownership (and in
competition with the adjacent Taj Mahal) to be as follows:

| Year | RICH's percentage of "fair" share on a per-square-foot basis | Prospective casino win-RICH (000's) |
|---|---|---|
| 1989 | 85% | $177,990 |
| 1990 | 90 | 199,768 |
| 1991 | 90 | 211,754 |
| 1992 | 90 | 224,459 |

Thus, after a slightly lower win level in its initial
year of operation, RICH under new ownership/operation is
estimated to generate slightly higher levels of casino win than
under the scenario wherein RICH is operated by Resorts in
conjunction with the Taj Mahal.


TAJ MAHAL HOTEL & CASINO


Casino win levels were estimated for the new 120,000-
square-foot Taj Mahal casino under three scenarios:  (1) that it
is owned by Resorts and operated in conjunction with RICH as a
complementary casino-hotel; (2) that it is owned by Resorts and

M0003433

operated in competition with RICH under new ownership and management; and (3) that it is owned by Resorts and operated in conjunction with RICH as a supporting facility, with RICH's casino closed and converted to meeting or exhibit space to help attract and service conventions, trade shows, etc.  and make Atlantic City a more attractive destination resort as well as broadening the local economic base as a result of the expanded convention industry.  The attraction of such increased convention and trade show demand under all three scenarios involving the Taj will help achieve one of the primary objectives of the Casino Control Act — to revive the City's once flourishing convention business — and will be maximized in the scenario wherein the RICH casino room is closed and converted to convention/exhibit space.

### Taj Mahal With RICH — Two Casinos Owned by Resorts

As discussed on page 22, management would most likely shift almost all of its high-roller, table game-oriented customers to the Taj should it operate both casinos.  In estimating percentages of fair share for the Taj, on a per-square-foot basis, we considered the following factors which would contribute towards the Taj achieving either a premium or discounted share of the market:

. Factors favoring a premium share:

    .. The newest and largest casino-hotel in the City;

    .. The beneficial "critical mass" of facilities available at that end of the Boardwalk (the two newest casinos at Showboat and the Taj, plus RICH);

    .. The extraordinary scope of support facilities (guest rooms, suites, food and beverage outlets, recreational and entertainment facilities, meeting space, parking, etc.) available between the two properties -- critical in attracting shoulder season conventions and group meetings;

    .. The ability of the Taj to attract and service sports and other special events and major gate shows using its 6,000-seat arena and spacious meeting space; and

    .. The Taj's "inheritance" of loyal customers from RICH, particularly its high-roller, table-game oriented patrons.

. Factor favoring a discounted share:

    .. The need for Taj to share some markets with RICH.

With RICH and the Taj combining their casinos, guest rooms, food and beverage outlets, meeting space, recreational and entertainment facilities and parking to help in attracting and servicing more casino patrons, especially from conventions, the Taj should be able to improve its percentages of fair share and

the pair should constitute the most comprehensive casino complex in Atlantic City. At that point, the complex would offer 180,000 square feet of casino space, approximately 2,000 hotel rooms and an unparalleled array of food, beverage, meeting, recreational, entertainment, retail and parking facilities. From an operational efficiency standpoint, however, the complex would suffer somewhat due to the duplication of many facilities (i.e., cages, hard count rooms, soft count rooms, etc.) and employee positions.

On the basis of these factors, it was estimated that the Taj could be expected to achieve a penetration of 87 percent of its fair share during its first year of operation, 89 percent in 1990 and 91 percent thereafter (1991 and 1992). The application of these penetration rates resulted in the following prospective levels of win for the Taj:

| Year | Taj Mahal's percentage of "fair" share on a per-square-foot basis | Prospective casino win - Taj Mahal (000's) |
|------|------|------|
| 1989 | 87% | $364,356 |
| 1990 | 89 | 395,096 |
| 1991 | 91 | 428,213 |
| 1992 | 91 | 453,906 |

M0003430

PROSPECTIVE MARKET POSITIONS -- CASINO WIN                28

### Taj Mahal with RICH as a Competing Casino-Hotel

With RICH as a competing facility, rather than a complementary one as in the previous scenario, we believe that Management would be more aggressive in its casino programs and would certainly not share markets with RICH as assumed in the previous Taj scenario. On the other hand, the Taj would not have the facilities of RICH to help it attract convention business under this scenario. The overall effect of these differences would be slight decreases in the percentages of fair share for the Taj and the resulting levels of prospective casino win:

| Year | Taj Mahal's percentage of "fair" share on a per-square-foot basis | Prospective casino win - Taj Mahal (000's) |
|------|------|------|
| 1989 | 86% | $360,168 |
| 1990 | 88 | 390,657 |
| 1991 | 90 | 423,507 |
| 1992 | 90 | 448,918 |

### Taj Mahal with RICH Supporting but Casino Closed

Similar to the scenario wherein both the Taj and RICH are in operation as full-service, jointly-operated casino-hotels, a combination of the two should continue to be extremely competitive. In fact, under the scenario wherein RICH's casino

M0003437

is closed and converted to meeting or exhibition space, the
combination will maximize competitiveness and profitability.
Certain of the positive aspects which emerge from this scenario,
in addition to the increased profitability, include:    (1) even
more casino support facilities are available to the Taj; (2) the
Taj has one less casino with which to compete (as well as
minimizing the dilution of Citywide win); and, (3) the savings in
time and dollars associated with the orderly transfer of
employees, funds, inventories and the like from the RICH to the
Taj (versus new hiring, training, etc.).

Understanding the above, percentages of fair share for
the Taj and resultant levels of prospective casino win are
estimated to be as follows:

| Year | Taj Mahal's percentage of "fair" share on a per-square-foot basis | Prospective casino win - Taj Mahal (000's) |
|------|------|------|
| 1989 | 110% | $487,212 |
| 1990 | 112 | 530,795 |
| 1991 | 114 | 577,888 |
| 1992 | 114 | 612,561 |

M0003438

30

PROSPECTIVE ANALYSES OF CASE FLOW

Prospective analyses of cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income ("cash flow") were prepared in inflated dollars for the four years ending December 31, 1992 for the RICH and Taj Mahal properties under the scenarios previously discussed.

The historical operating results of the RICH were utilized as a primary basis for its prospective cash flows and

M0003439

these, plus the past results of other Atlantic City casino-hotels, formed the bases for the Taj Mahal's prospective analyses. The assumption that The Trump Organization, or an affiliate thereof, will be retained to coordinate the operations of the casino-hotels, as proposed, was made herein with the prospective levels of revenues increased and the levels of expenses reduced on the basis of their successful performances in Atlantic City, namely at the Trump Plaza and Trump's Castle. Estimated amounts for "real estate and other taxes" were provided by Resorts. The analyses were initially prepared in current 1987 dollars then adjusted for inflation at an assumed rate of four percent per year. All of the statements and Exhibits herein are expressed in dollars adjusted for the assumed effects of inflation.

The Exhibits found at the end of this report present the prospective analyses in detailed form for the four years ending December 31, 1992 as follows:

Exhibit A   - RICH and Taj Mahal Owned by Resorts as Casino-Hotels — Combined

Exhibit A-1 - RICH Owned by Resorts

Exhibit A-2 - Taj Mahal Hotel & Casino

Exhibit B   - RICH and Taj Mahal Owned by Resorts (with RICH Casino Closed) — Combined

Exhibit B-1 - RICH Owned by Resorts (with Casino Closed)

Exhibit B-2 - Taj Mahal Hotel & Casino (with RICH Owned

PROSPECTIVE ANALYSES OF CASH FLOW ⎯ 3

Exhibit C    - RICH Owned and Operated by a Competitor
               Taj   Mahal   Owned   by   Resorts   (i:
               Competition with RICH) ⎯ Combined

Exhibit C-1 - RICH Owned and Operated by a Competitor

Exhibit C-2 - Taj   Mahal   Owned   by   Resorts   (i:
               Competition with RICH)

The tables on the following pages are provided to facilitate prospective cash flow comparison between scenarios. These tables compare the prospective cash flows for 1989, the first full calendar year of operation for the Taj Mahal, for each property and combined under the various scenarios. Combined prospective analyses are provided for the scenario wherein RICH is sold solely to enable a comparison of total profitability between scenarios. Obviously, no such consolidated statement would exist in actuality as the properties would be owned by two separate entities.

The first table, on page 33, compares the combined cash flows for the various scenarios for 1989. These aggregate cash flow comparisons are more important to Resorts as an owner than might be the individual prospective cash flows.

M0002411

3

COMPARATIVE PROSPECTIVE ANALYSIS OF CASH FLOW DEFICIT FROM OPERATIONS BEFORE [illegible] FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME
YEAR ENDING DECEMBER 31, 1991

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | Resorts owning | | | | | | Resorts owning | | | | | | Taj Mahal alone owned by Resorts | | GNOC alone owned operated by a competitor | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Taj Mahal | | GNOC with Casino | | Total | | Taj Mahal | | GNOC without Casino | | Total | | | | | | | |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent |
| Revenues: | | | | | | | | | | | | | | | | | | |
| Casino | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Hotel rooms | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Food | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Beverage | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Entertainment | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Other operating departments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total gross revenues | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 | [illegible] | 100.0 |
| Less complimentary services | [illegible] | 11.0 | [illegible] | 11.0 | [illegible] | 11.0 | 43,340 | 11.0 | 0 | 0.0 | [illegible] | [illegible] | [illegible] | 11.0 | [illegible] | [illegible] | [illegible] | [illegible] |
| Total net revenues | [illegible] | 89.0 | [illegible] | 89.0 | [illegible] | 89.0 | [illegible] | 89.0 | [illegible] | 100.0 | [illegible] | [illegible] | [illegible] | 89.0 | [illegible] | [illegible] | [illegible] | [illegible] |
| Costs and expenses | | | | | | | | | | | | | | | | | | |
| Casino | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Hotel rooms | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Food and beverage | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Entertainment | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Other operating departments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Security | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Selling, general and administrative | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Property operations and maintenance | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Provision for doubtful accounts | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Casino win tax | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Real estate and other taxes | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total costs and expenses | [illegible] | [illegible] | [illegible] | 77.6 | [illegible] | 73.5 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 87.1 | [illegible] | 71.7 | [illegible] | 88.9 | [illegible] | [illegible] |
| Cash flow (deficit) from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003412

RESORTS INTERNATIONAL CASINO-HOTEL ("RICH")
ATLANTIC CITY, NEW JERSEY

COMPARATIVE PROSPECTIVE ANALYSES OF CASH FLOW (DEFICIT) FROM
OPERATIONS BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT OF
FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME
YEAR ENDING DECEMBER 31, 1989

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | RICH as a casino-hotel owned by Resorts | | RICH as a supporting noncasino-hotel owned by Resorts | | RICH as a competing casino-hotel | |
|---|---|---|---|---|---|---|
| | Amount | Percent | Amount | Percent | Amount | Pe |
| **Revenues:** | | | | | | |
| Casino | $182,178 | 74.2% | | | $177,958 | |
| Guest rooms | 16,949 | 7.3 | 16,181 | 52.3 | 17,818 | |
| Food | 17,467 | 7.3 | 7,735 | 25.0 | 17,799 | |
| Beverage | 9,103 | 4.2 | 4,385 | 14.5 | 8,899 | |
| Entertainment | 4,554 | 2.0 | | | 4,894 | |
| Other operating departments | 1,947 | 0.8 | 1,947 | 6.4 | 1,947 | |
| Total gross revenues | 232,955 | 100.0 | 30,224 | 100.0 | 224,547 | |
| Less complimentary services | 25,625 | 11.0 | 0 | 0.0 | 23,997 | |
| Total net revenues | 207,330 | 89.0 | 30,224 | 100.0 | 204,549 | |
| **Costs and expenses:** | | | | | | |
| Casino | 80,159 | 34.4 | 0 | 0.0 | 81,879 | |
| Guest rooms | 5,832 | 2.5 | 5,635 | 18.6 | 7,127 | |
| Food and beverage | 22,468 | 9.6 | 5,384 | 17.8 | 23,498 | |
| Entertainment | 9,337 | 4.0 | 0 | 0.0 | 9,792 | |
| Other operating departments | 4,453 | 1.9 | 1,622 | 5.4 | 4,453 | |
| Security | 5,591 | 2.4 | 357 | 1.2 | 5,485 | |
| Selling, general and administrative | 21,893 | 9.4 | 4,326 | 14.3 | 22,798 | |
| Property operations and maintenance | 9,318 | 4.0 | 3,245 | 10.7 | 10,285 | |
| Provision for doubtful accounts | 1,993 | 0.5 | 0 | 0.0 | 1,113 | |
| Casino win tax | 14,574 | 6.3 | 0 | 0.0 | 14,229 | |
| Real estate and other taxes | 5,923 | 2.5 | 5,923 | 19.6 | 5,923 | |
| Total costs and expenses | 180,672 | 77.6 | 31,182 | 102.9 | 184,953 | |
| Cash flow (deficit) from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $26,658 | 11.4% | (958)* | -2.9% | $19,596 | |

* Under separate ownership; cash flow would accrue to other owner.

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003443

TAJ MAHAL HOTEL & CASINO ("TAJ")
ATLANTIC CITY, NEW JERSEY

COMPARATIVE PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT OF FIXED
ASSETS, DEBT SERVICE AND TAXES ON INCOME
YEAR ENDING DECEMBER 31, 1989

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | Taj with RICH as a casino-hotel owned by Resorts | | Taj with RICH as a supporting noncasino-hotel owned by Resorts | | Taj with RICH as a competing casino-hotel | |
|---|---|---|---|---|---|---|
| | Amount | Percent | Amount | Percent | Amount | Percent |
| **Revenues:** | | | | | | |
| Casino | $364,355 | 79.25 | $447,212 | 81.85 | $364,155 | 79. |
| Guest rooms | 32,816 | 7.1 | 32,816 | 5.5 | 32,816 | 7. |
| Food | 34,573 | 7.6 | 42,317 | 7.1 | 34,575 | 7. |
| Beverage | 19,673 | 4.3 | 23,386 | 3.9 | 19,449 | 4. |
| Entertainment | 6,194 | 1.3 | 7,576 | 1.3 | 4,582 | 1. |
| Other operating departments | 2,163 | 0.5 | 2,163 | 0.4 | 2,163 | 0. |
| Total gross revenues | 464,183 | 100.0 | 535,541 | 100.0 | 451,675 | 100. |
| Less complimentary services | 58,620 | 11.0 | 63,510 | 11.0 | 45,904 | 11. |
| Total net revenues | 405,553 | 89.0 | 530,032 | 89.0 | 403,771 | 89. |
| **Costs and expenses:** | | | | | | |
| Casino | 132,455 | 38.1 | 178,524 | 24.6 | 137,534 | 38. |
| Guest rooms | 16,173 | 2.2 | 16,173 | 1.7 | 16,272 | 2. |
| Food and beverage | 44,855 | 16.5 | 57,881 | 5.7 | 47,812 | 16. |
| Entertainment | 9,291 | 2.0 | 11,743 | 2.0 | 7,695 | 1. |
| Other operating departments | 4,218 | 0.9 | 4,759 | 0.1 | 4,218 | 0. |
| Security | 16,124 | 2.2 | 16,728 | 1.8 | 16,872 | 2. |
| Selling, general and administrative | 44,818 | 16.0 | 44,834 | 6.2 | 45,821 | 16. |
| Property operations and maintenance | 28,708 | 4.5 | 22,635 | 3.7 | 28,597 | 4. |
| Provision for doubtful accounts | 2,184 | 0.5 | 2,923 | 0.5 | 2,161 | 0. |
| Casino win tax | 25,144 | 6.3 | 31,977 | 6.5 | 25,813 | 6. |
| Real estate and other taxes | 16,225 | 2.2 | 16,225 | 1.7 | 16,225 | 2. |
| Total costs and expenses | 323,644 | 71.4 | 384,796 | 65.3 | 325,275 | 71. |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $86,919 | 17.6% | $141,236 | 23.7% | $78,496 | 17. |

Notes: All percentages are expressed as a percentage of total gross revenues.
       Amounts and percentages may not add due to rounding.
       The comments and assumptions contained in this report are an integral part of these prospective analyses.

In summary, the prospective cash flows accruing to Resorts as owner under the various scenarios are as follows:

|  | Prospective cash flows from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income (000's) | | |
|---|---|---|---|
| Year | RICH and Taj Owned by Resorts as Casino-Hotels | RICH and Taj Owned by Resorts (with RICH Casino Closed) | Taj Owned by Resorts (in Competition with RICH) |
| 1989 | $107,577 | $140,363 | $ 78,496 |
| 1990 | 125,293 | 161,125 | 90,770 |
| 1991 | 143,830 | 184,864 | 105,475 |
| 1992 | 157,774 | 200,380 | 115,359 |

Two primary conclusions can be drawn from the prospective cash flows: (1) the efficiencies associated with the use of RICH without a casino as a supporting facility to the Taj more than overcome the reduced revenues in that scenario (as compared to the combined casino-hotel scenario) to result in higher profits; and (2) the operation of the Taj in competition with RICH under a new owner/operator results in greatly reduced operating cash flows to Resorts. The prospective cash flows for a competitive RICH under this scenario would not support a value, or sales proceeds to Resorts, sufficient to offset the reduction in annual cash flows to Resorts after a sale.

RICH AND TAJ MAHAL OWNED BY RESORTS AS CASINO-HOTELS — COMBINED,
ATLANTIC CITY, NEW JERSEY                                              EDC

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 1992 | |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Perc |
| Revenues: | | | | | | | | |
| Casino | $546,534 | 79.8% | $584,285 | 79.8% | $632,386 | 79.8% | $678,843 | |
| Guest rooms | 49,783 | 7.2 | 52,786 | 7.2 | 56,862 | 7.1 | 59,678 | |
| Food | 52,467 | 7.6 | 54,468 | 7.6 | 60,739 | 7.6 | 36,228 | |
| Beverage | 29,813 | 4.3 | 31,763 | 4.3 | 34,177 | 4.3 | 36,228 | |
| Entertainment | 10,749 | 1.6 | 11,544 | 1.5 | 12,377 | 1.5 | 13,141 | |
| Other operating departments | 4,110 | 0.6 | 4,387 | 0.6 | 4,562 | 0.6 | 4,745 | |
| Total gross revenues | 693,136 | 100.0 | 746,873 | 100.0 | 801,672 | 100.0 | 845,871 | 11 |
| Less complimentary services | 76,245 | 11.0 | 82,868 | 11.0 | 86,184 | 11.0 | 93,356 | 1 |
| Total net revenues | 616,853 | 89.0 | 664,005 | 89.0 | 711,488 | 89.0 | 755,674 | 1 |
| Costs and expenses: | | | | | | | | |
| Casino | 216,614 | 31.3 | 232,886 | 31.1 | 246,253 | 30.7 | 253,137 | |
| Guest rooms | 16,115 | 2.3 | 16,551 | 2.3 | 17,737 | 2.2 | 18,574 | |
| Food and beverage | 70,583 | 10.2 | 74,872 | 10.0 | 78,823 | 9.9 | 83,685 | |
| Entertainment | 18,623 | 2.7 | 19,572 | 2.7 | 21,410 | 2.7 | 22,655 | |
| Other operating departments | 8,653 | 1.2 | 9,111 | 1.2 | 9,475 | 1.2 | 9,883 | |
| Security | 15,715 | 2.3 | 16,448 | 2.2 | 17,113 | 2.1 | 17,833 | |
| Selling, general and administrative | 67,916 | 9.8 | 71,132 | 9.5 | 74,447 | 9.3 | 77,767 | |
| Property operations and maintenance | 30,823 | 4.3 | 31,658 | 4.2 | 32,575 | 4.1 | 34,366 | |
| Provision for doubtful accounts | 3,279 | 0.5 | 3,528 | 0.5 | 3,797 | 0.5 | 4,083 | |
| Casino win tax | 43,722 | 6.3 | 47,656 | 6.3 | 51,635 | 6.3 | 53,671 | |
| Real estate and other taxes | 16,154 | 2.3 | 16,192 | 2.2 | 16,233 | 2.0 | 16,273 | |
| Total costs and expenses | 509,315 | 73.5 | 538,712 | 72.2 | 569,638 | 71.1 | 597,908 | 7 |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $107,577 | 15.5% | $125,253 | 16.8% | $141,838 | 17.9% | $157,774 | 1 |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

RICH OWNED BY RESORTS
ATLANTIC CITY, NEW JERSEY

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 1992 | |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Pe |
| **Revenues:** | | | | | | | | |
| Casino | $182,178 | 78.2% | $152,189 | 78.3% | $204,635 | 78.4% | $216,977 | |
| Guest rooms | 16,949 | 7.3 | 17,668 | 7.1 | 18,332 | 7.8 | 19,865 | |
| Food | 17,445 | 7.5 | 18,558 | 7.5 | 19,831 | 7.5 | 21,138 | |
| Beverage | 9,633 | 4.2 | 10,428 | 4.2 | 11,054 | 4.2 | 11,717 | |
| Entertainment | 4,554 | 2.0 | 4,808 | 2.0 | 5,117 | 2.0 | 5,424 | |
| Other operating departments | 1,947 | 0.0 | 2,085 | 0.0 | 2,106 | 0.0 | 2,196 | |
| Total gross revenues | 232,555 | 100.0 | 246,554 | 100.0 | 264,954 | 100.0 | 276,283 | |
| Less complimentary services | 25,625 | 11.0 | 27,121 | 11.0 | 28,705 | 11.0 | 30,382 | |
| Total net revenues | 207,330 | 89.0 | 219,433 | 89.0 | 232,249 | 89.0 | 245,826 | |
| **Costs and expenses:** | | | | | | | | |
| Casino | 80,158 | 34.4 | 84,327 | 34.2 | 88,719 | 34.0 | 93,349 | |
| Guest rooms | 5,932 | 2.5 | 6,169 | 2.5 | 6,416 | 2.5 | 6,673 | |
| Food and beverage | 22,464 | 9.6 | 23,573 | 9.6 | 24,801 | 9.5 | 26,095 | |
| Entertainment | 9,337 | 4.0 | 9,897 | 4.0 | 10,491 | 4.0 | 11,121 | |
| Other operating departments | 4,436 | 1.9 | 4,612 | 1.9 | 4,736 | 1.8 | 4,968 | |
| Security | 4,591 | 2.0 | 4,825 | 2.0 | 6,069 | 2.3 | 6,367 | |
| Selling, general and administrative | 21,896 | 9.4 | 22,854 | 9.3 | 23,854 | 9.1 | 24,196 | |
| Property operations and maintenance | 9,311 | 4.0 | 9,725 | 3.9 | 10,156 | 3.9 | 10,595 | |
| Provision for doubtful accounts | 1,053 | 0.5 | 1,159 | 0.5 | 1,229 | 0.5 | 1,302 | |
| Casino win tax | 14,574 | 6.3 | 15,449 | 6.3 | 16,376 | 6.3 | 17,354 | |
| Real estate and other taxes | 5,920 | 2.5 | 5,942 | 2.4 | 5,957 | 2.3 | 5,972 | |
| Total costs and expenses | 180,672 | 77.6 | 189,531 | 76.9 | 198,857 | 76.2 | 206,673 | |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | 26,658 | 11.4% | 29,902 | 12.1% | 33,392 | 12.8% | 37,147 | |

Notes: All percentages are expressed as a percentage of total gross revenues.
       Amounts and percentages may not add due to rounding.
       The comments and assumptions contained in this report are an integral part of these prospective analyses.

TAJ MAHAL HOTEL & CASINO
ATLANTIC CITY, NEW JERSEY

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 19 |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount |
| **Revenues:** | | | | | | | |
| Casino | $364,356 | 79.25 | $375,896 | 79.15 | $424,213 | 79.25 | $451,996 |
| Guest rooms | 32,816 | 7.1 | 34,679 | 7.2 | 38,537 | 7.1 | 44,645 |
| Food | 34,973 | 7.6 | 37,982 | 7.6 | 41,198 | 7.6 | 43,575 |
| Beverage | 19,675 | 4.3 | 21,353 | 4.3 | 23,124 | 4.3 | 24,511 |
| Entertainment | 6,194 | 1.3 | 6,717 | 1.3 | 7,298 | 1.3 | 7,716 |
| Other operating departments | 2,163 | 0.5 | 2,362 | 0.5 | 2,457 | 0.5 | 2,555 |
| Total gross revenues | 466,163 | 100.0 | 495,519 | 100.0 | 546,718 | 100.0 | 572,663 |
| Less complimentary services | 50,628 | 11.0 | 54,947 | 11.0 | 55,479 | 11.0 | 62,016 |
| Total net revenues | 405,553 | 89.0 | 444,572 | 89.0 | 481,239 | 89.0 | 595,853 |
| **Costs and expenses:** | | | | | | | |
| Casino | 133,455 | 36.1 | 147,673 | 35.6 | 157,534 | 35.1 | 165,784 |
| Guest rooms | 10,173 | 2.2 | 10,822 | 2.2 | 11,308 | 2.1 | 11,501 |
| Food and beverage | 46,935 | 10.5 | 51,299 | 10.3 | 54,722 | 10.1 | 57,509 |
| Entertainment | 9,291 | 2.0 | 10,673 | 2.0 | 10,519 | 2.0 | 11,575 |
| Other operating departments | 4,218 | 0.9 | 4,499 | 0.9 | 4,679 | 0.9 | 4,867 |
| Security | 10,124 | 2.2 | 10,573 | 2.1 | 11,045 | 2.0 | 11,518 |
| Selling, general and administrative | 46,811 | 10.0 | 44,278 | 9.7 | 58,633 | 9.4 | 52,063 |
| Property operations and maintenance | 20,704 | 4.5 | 21,725 | 4.3 | 22,785 | 4.2 | 23,751 |
| Provision for doubtful accounts | 2,186 | 0.5 | 2,371 | 0.5 | 2,569 | 0.5 | 2,723 |
| Casino win tax | 29,143 | 6.3 | 31,646 | 6.3 | 34,257 | 6.3 | 36,312 |
| Real estate and other taxes | 10,226 | 2.2 | 10,251 | 2.1 | 10,277 | 1.9 | 10,382 |
| Total costs and expenses | 321,644 | 71.4 | 345,181 | 69.9 | 378,881 | 68.6 | 389,227 |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $80,919 | 17.6% | $95,390 | 19.1% | $116,438 | 21.4% | $123,626 |

Notes: All percentages are expressed as a percentage of total gross revenues.
      Amounts and percentages may not add due to rounding.
      The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003448

RICH AND TAJ MAHAL OWNED BY RESORTS (WITH
RICH CASINO CLOSED) — COMBINED
ATLANTIC CITY, NEW JERSEY

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 1992 |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount |
| **Revenues:** | | | | | | | |
| Casino | $447,212 | 77.9% | $538,795 | 77.6% | $577,644 | 77.8% | $612,561 |
| Guest rooms | 44,318 | 7.8 | 52,824 | 7.7 | 56,583 | 7.5 | 58,717 |
| Food | 58,163 | 6.0 | 54,672 | 6.0 | 59,522 | 6.0 | 63,854 |
| Beverage | 27,771 | 4.4 | 38,255 | 4.4 | 32,544 | 4.4 | 34,916 |
| Entertainment | 7,575 | 1.2 | 10,774 | 1.6 | 11,953 | 1.6 | 12,238 |
| Other operating departments | 4,110 | 0.7 | 4,387 | 0.6 | 4,582 | 0.6 | 4,745 |
| Total gross revenues | 625,778 | 100.0 | 683,786 | 100.0 | 742,457 | 100.0 | 786,263 |
| Less complimentary services | 65,518 | 10.5 | 71,683 | 10.5 | 77,934 | 10.5 | 82,571 |
| Total net revenues | 564,254 | 89.5 | 612,824 | 89.5 | 664,523 | 89.5 | 703,692 |
| **Costs and expenses:** | | | | | | | |
| Casino | 171,524 | 27.3 | 182,465 | 26.7 | 195,132 | 26.3 | 205,364 |
| Guest rooms | 15,606 | 2.5 | 16,643 | 2.4 | 17,476 | 2.4 | 18,244 |
| Food and beverage | 67,663 | 10.8 | 72,597 | 10.6 | 77,663 | 10.5 | 81,725 |
| Entertainment | 11,743 | 1.9 | 16,786 | 2.4 | 17,563 | 2.4 | 18,557 |
| Other operating departments | 6,331 | 1.0 | 6,749 | 1.0 | 7,019 | 0.9 | 7,308 |
| Security | 11,077 | 1.8 | 11,578 | 1.7 | 12,096 | 1.6 | 12,685 |
| Selling, general and administrative | 53,161 | 8.5 | 54,817 | 8.2 | 54,554 | 7.9 | 61,123 |
| Property operations and maintenance | 25,208 | 4.0 | 26,538 | 3.9 | 27,019 | 3.7 | 25,834 |
| Provision for doubtful accounts | 2,923 | 0.5 | 3,185 | 0.5 | 3,467 | 0.5 | 3,673 |
| Casino win tax | 38,977 | 6.2 | 42,441 | 6.2 | 46,231 | 6.2 | 49,085 |
| Real estate and other taxes | 16,154 | 2.6 | 16,192 | 2.4 | 16,233 | 2.2 | 16,273 |
| Total costs and expenses | 419,897 | 67.1 | 450,900 | 65.9 | 473,660 | 64.6 | 503,312 |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $144,363 | 22.4% | $161,125 | 23.6% | $184,864 | 24.9% | $200,380 |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003449

RICH OWNED BY RESORTS (WITH CASINO CLOSED)
ATLANTIC CITY, NEW JERSEY

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | |
| | 1989 | | 1990 | | 1991 | | 19 |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount |
|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | |
| Casino | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 |
| Guest rooms | 16,101 | 51.3 | 16,745 | 52.3 | 17,415 | 51.3 | 18,112 |
| Food | 7,795 | 25.0 | 8,493 | 26.5 | 9,246 | 27.2 | 9,841 |
| Beverage | 4,385 | 14.5 | 4,777 | 14.9 | 5,281 | 15.3 | 5,513 |
| Entertainment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other operating departments | 1,947 | 6.4 | 2,025 | 6.3 | 2,106 | 6.2 | 2,190 |
| Total gross revenues | 30,223 | 100.0 | 32,040 | 100.0 | 33,964 | 100.0 | 35,616 |
| Less complimentary services | 0 | 0.0 | 0 | -0.0 | 0 | 0.0 | 0 |
| Total net revenues | 30,223 | 100.0 | 32,040 | 100.0 | 33,964 | 100.0 | 35,616 |
| **Costs and expenses:** | | | | | | | |
| Casino | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Guest rooms | 5,635 | 18.6 | 5,861 | 18.3 | 6,095 | 17.9 | 6,335 |
| Food and beverage | 9,964 | 33.0 | 10,644 | 33.3 | 11,425 | 33.6 | 12,025 |
| Entertainment | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Other operating departments | 1,622 | 5.4 | 1,687 | 5.3 | 1,755 | 5.2 | 1,825 |
| Security | 357 | 1.2 | 371 | 1.2 | 386 | 1.1 | 401 |
| Selling, general and administrative | 4,326 | 14.3 | 4,499 | 14.0 | 4,679 | 13.8 | 4,867 |
| Property operations and maintenance | 3,245 | 10.7 | 3,375 | 10.5 | 3,510 | 10.3 | 3,654 |
| Provision for doubtful accounts | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Casino win tax | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 |
| Real estate and other taxes | 5,923 | 19.6 | 5,942 | 18.5 | 5,957 | 17.5 | 5,972 |
| Total costs and expenses | 31,182 | 102.9 | 32,419 | 101.2 | 33,811 | 99.5 | 35,062 |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | (873) | -2.9% | (379) | -1.2% | $157 | 0.5% | $554 |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003450

TAJ MAHAL HOTEL & CASINO (WITH RICH OWNED BY RESORTS, WITH CASINO CLOSED)
ATLANTIC CITY, NEW JERSEY                                    EXC

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 1992 | |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Per |
| **Revenues:** | | | | | | | | |
| Casino | $447,212 | 81.8% | $538,795 | 81.5% | $577,888 | 81.6% | $612,551 | |
| Guest rooms | 32,616 | 5.5 | 36,873 | 5.5 | 38,537 | 5.4 | 44,665 | |
| Food | 42,387 | 7.1 | 46,179 | 7.1 | 50,276 | 7.1 | 53,253 | |
| Beverage | 23,386 | 3.9 | 25,478 | 3.9 | 27,729 | 3.9 | 29,443 | |
| Entertainment | 7,575 | 1.3 | 18,774 | 1.7 | 11,753 | 1.6 | 12,231 | |
| Other operating departments | 2,163 | 0.4 | 2,362 | 0.4 | 2,457 | 0.3 | 2,585 | |
| Total gross revenues | 555,541 | 100.0 | 631,660 | 100.0 | 768,489 | 100.0 | 738,647 | |
| Less complimentary services | 63,510 | 11.0 | 71,683 | 11.0 | 77,534 | 11.0 | 82,571 | |
| Total net revenues | 538,632 | 89.0 | 575,964 | 89.0 | 638,555 | 89.0 | 661,676 | |
| **Costs and expenses:** | | | | | | | | |
| Casino | 176,524 | 28.6 | 182,445 | 28.0 | 155,132 | 27.5 | 285,364 | |
| Guest rooms | 18,173 | 1.7 | 18,822 | 1.7 | 11,388 | 1.6 | 11,981 | |
| Food and beverage | 57,841 | 5.7 | 61,913 | 5.5 | 64,233 | 5.3 | 65,787 | |
| Entertainment | 11,743 | 2.0 | 16,788 | 2.6 | 17,569 | 2.5 | 16,957 | |
| Other operating departments | 4,759 | 0.0 | 5,862 | 0.0 | 5,264 | 0.7 | 5,473 | |
| Security | 18,728 | 1.0 | 11,287 | 1.7 | 11,718 | 1.7 | 12,284 | |
| Selling, general and administrative | 44,634 | 8.2 | 51,318 | 7.9 | 53,873 | 7.6 | 56,255 | |
| Property operations and maintenance | 22,823 | 3.7 | 23,155 | 3.6 | 24,389 | 3.6 | 27,364 | |
| Provision for doubtful accounts | 2,823 | 0.5 | 3,155 | 0.5 | 3,467 | 0.5 | 3,673 | |
| Casino win tax | 38,977 | 6.5 | 42,464 | 6.5 | 46,231 | 6.5 | 49,083 | |
| Real estate and other taxes | 18,226 | 1.7 | 18,251 | 1.6 | 18,277 | 1.5 | 16,382 | |
| Total costs and expenses | 384,796 | 63.3 | 414,441 | 64.2 | 445,849 | 62.9 | 464,223 | |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $141,236 | 23.7% | $161,504 | 24.8% | $184,787 | 25.1% | $195,847 | |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003451

RICH OWNED AND OPERATED BY A COMPETITOR;
TAJ MAHAL OWNED BY RESORTS (IN COMPETITION WITH RICH) — COMBINED
ATLANTIC CITY, NEW JERSEY

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | |
| | 1989 | | 1990 | | 1991 | | 19 |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount |
|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | |
| Casino | $531,159 | 71.93 | $598,425 | 71.85 | $635,251 | 71.95 | $671,377 |
| Guest rooms | 54,634 | 7.4 | 54,122 | 7.2 | 57,301 | 7.1 | 64,121 |
| Food | 52,375 | 7.7 | 57,408 | 7.7 | 61,432 | 7.7 | 65,542 |
| Beverage | 28,349 | 4.2 | 31,004 | 4.2 | 33,457 | 4.2 | 35,463 |
| Entertainment | 8,596 | 1.3 | 11,433 | 1.5 | 12,282 | 1.5 | 13,819 |
| Other operating departments | 4,110 | 6.6 | 4,367 | 6.6 | 4,562 | 6.6 | 4,745 |
| Total gross revenues | 682,222 | 100.0 | 744,929 | 100.0 | 804,635 | 100.0 | 852,264 |
| Less complimentary services | 73,902 | 10.8 | 81,108 | 10.8 | 87,164 | 10.8 | 92,322 |
| Total net revenues | 608,328 | 89.2 | 667,821 | 89.2 | 717,528 | 89.2 | 759,946 |
| **Costs and expenses:** | | | | | | | |
| Casino | 219,464 | 32.2 | 235,979 | 31.5 | 250,439 | 31.1 | 261,584 |
| Guest rooms | 17,399 | 2.6 | 18,278 | 2.4 | 19,136 | 2.4 | 19,567 |
| Food and beverage | 71,387 | 10.5 | 76,641 | 10.2 | 81,354 | 10.1 | 85,618 |
| Entertainment | 16,591 | 2.4 | 21,189 | 2.8 | 22,653 | 2.8 | 24,017 |
| Other operating departments | 8,833 | 1.3 | 9,111 | 1.2 | 9,476 | 1.2 | 9,855 |
| Security | 15,557 | 2.3 | 16,278 | 2.2 | 16,979 | 2.1 | 17,683 |
| Selling, general and administrative | 64,219 | 10.0 | 71,733 | 9.6 | 75,121 | 9.3 | 78,434 |
| Property operations and maintenance | 30,641 | 4.5 | 32,473 | 4.3 | 34,006 | 4.2 | 35,586 |
| Provision for doubtful accounts | 3,436 | 6.5 | 3,842 | 6.5 | 4,129 | 6.5 | 4,377 |
| Casino win tax | 43,853 | 6.3 | 47,234 | 6.3 | 50,821 | 6.3 | 52,878 |
| Real estate and other taxes | 16,154 | 2.4 | 16,192 | 2.2 | 16,233 | 2.0 | 16,273 |
| Total costs and expenses | 516,264 | 74.0 | 544,814 | 73.3 | 584,371 | 72.1 | 605,197 |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $96,852 | 14.4% | $119,087 | 15.9% | $137,157 | 17.0% | $158,749 |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003452

KICK OWNED AND OPERATED BY A COMPETITOR
ATLANTIC CITY, NEW JERSEY

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 1992 |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Pe |
| Revenues: | | | | | | | |
| Casino | $177,990 | 77.9% | $193,748 | 76.6% | $211,754 | 76.5% | $224,459 | |
| Guest rooms | 17,818 | 7.8 | 18,538 | 7.3 | 19,272 | 7.1 | 20,042 | |
| Food | 17,779 | 7.8 | 19,977 | 7.8 | 21,175 | 7.8 | 22,446 | |
| Beverage | 4,588 | 1.9 | 4,988 | 1.9 | 4,679 | 1.9 | 11,223 | |
| Entertainment | 4,094 | 1.8 | 4,555 | 1.8 | 4,873 | 1.8 | 5,163 | |
| Other operating departments | 1,947 | 0.9 | 2,023 | 0.8 | 2,186 | 0.8 | 2,190 | |
| Total gross revenues | 224,547 | 100.0 | 254,863 | 100.0 | 263,703 | 100.0 | 285,523 | |
| Less complimentary services | 23,997 | 10.5 | 26,763 | 10.5 | 28,325 | 10.5 | 29,908 | |
| Total net revenues | 204,549 | 89.5 | 228,129 | 89.5 | 241,448 | 89.5 | 255,543 | |
| Costs and expenses: | | | | | | | |
| Casino | 81,875 | 35.8 | 89,196 | 35.0 | 93,867 | 34.1 | 98,779 | |
| Guest rooms | 7,127 | 3.1 | 7,412 | 2.9 | 7,799 | 2.9 | 8,017 | |
| Food and beverage | 23,455 | 10.3 | 25,555 | 10.8 | 26,526 | 10.8 | 28,344 | |
| Entertainment | 4,392 | 1.7 | 4,419 | 1.7 | 4,884 | 1.7 | 18,583 | |
| Other operating departments | 4,435 | 1.9 | 4,612 | 1.8 | 4,736 | 1.8 | 4,964 | |
| Security | 5,465 | 2.4 | 5,746 | 2.3 | 5,987 | 2.2 | 6,238 | |
| Selling, general and administrative | 22,738 | 5.8 | 23,671 | 5.3 | 24,644 | 5.1 | 25,732 | |
| Property operations and maintenance | 10,285 | 4.5 | 10,851 | 4.3 | 11,327 | 4.2 | 11,825 | |
| Provision for doubtful accounts | 1,333 | 0.6 | 1,498 | 0.6 | 1,584 | 0.6 | 1,683 | |
| Casino win tax | 14,239 | 6.2 | 15,981 | 6.3 | 16,944 | 6.3 | 17,957 | |
| Real estate and other taxes | 5,963 | 2.6 | 5,942 | 2.3 | 5,957 | 2.2 | 5,572 | |
| Total costs and expenses | 184,953 | 80.9 | 195,863 | 76.4 | 205,751 | 77.8 | 226,154 | |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $19,596 | 8.6% | $25,237 | 11.1% | $31,681 | 11.7% | $32,389 | |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003453

TAJ MAHAL OWNED BY RESORTS (IN COMPETITION WITH RICO
ATLANTIC CITY, NEW JERSEY

EXHIBIT C

PROSPECTIVE ANALYSES OF CASH FLOW FROM OPERATIONS
BEFORE MANAGEMENT FEES, RESERVE FOR REPLACEMENT
OF FIXED ASSETS, DEBT SERVICE AND TAXES ON INCOME

(EXPRESSED IN THOUSANDS OF INFLATED DOLLARS)

| | For years ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1989 | | 1990 | | 1991 | | 1992 | |
| | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent |
| **Revenues:** | | | | | | | | |
| Casino | $364,164 | 79.4% | $394,657 | 79.1% | $423,587 | 79.2% | $444,918 | 79. |
| Guest rooms | 32,816 | 7.2 | 35,592 | 7.2 | 38,630 | 7.1 | 40,673 | 7. |
| Food | 34,576 | 7.6 | 37,503 | 7.6 | 40,687 | 7.6 | 43,196 | 7. |
| Beverage | 19,441 | 4.3 | 21,793 | 4.3 | 22,863 | 4.3 | 24,242 | 4. |
| Entertainment | 4,592 | 1.0 | 6,636 | 1.4 | 7,411 | 1.4 | 7,856 | 1. |
| Other operating departments | 2,163 | 0.5 | 2,342 | 0.5 | 2,457 | 0.5 | 2,533 | 0. |
| Total gross revenues | 453,675 | 100.0 | 494,046 | 100.0 | 534,531 | 100.0 | 566,745 | 100. |
| Less complimentary services | 49,904 | 11.0 | 54,345 | 11.0 | 58,642 | 11.0 | 62,342 | 11. |
| Total net revenues | 403,771 | 89.0 | 439,701 | 89.0 | 476,806 | 89.0 | 504,403 | 89. |
| **Costs and expenses:** | | | | | | | | |
| Casino | 137,584 | 30.3 | 146,774 | 29.7 | 156,992 | 29.3 | 164,797 | 29. |
| Guest rooms | 10,272 | 2.3 | 10,866 | 2.2 | 11,427 | 2.1 | 11,954 | 2. |
| Food and beverage | 47,812 | 10.5 | 51,866 | 10.3 | 54,418 | 10.2 | 57,283 | 10. |
| Entertainment | 7,695 | 1.7 | 11,690 | 2.4 | 12,673 | 2.4 | 13,434 | 2. |
| Other operating departments | 4,218 | 0.9 | 4,699 | 0.9 | 4,679 | 0.9 | 4,867 | 0. |
| Security | 10,072 | 2.2 | 10,521 | 2.1 | 10,992 | 2.1 | 11,454 | 2. |
| Selling, general and administrative | 45,621 | 10.1 | 44,163 | 9.7 | 51,454 | 9.4 | 52,642 | 9. |
| Property operations and maintenance | 20,557 | 4.5 | 21,623 | 4.4 | 22,673 | 4.2 | 23,641 | 4. |
| Provision for doubtful accounts | 2,161 | 0.5 | 2,344 | 0.5 | 2,541 | 0.5 | 2,694 | 0. |
| Casino win tax | 28,813 | 6.4 | 31,253 | 6.3 | 33,841 | 6.3 | 35,913 | 6. |
| Real estate and other taxes | 10,226 | 2.3 | 10,251 | 2.1 | 18,277 | 1.9 | 18,382 | 1. |
| Total costs and expenses | 325,275 | 71.7 | 344,531 | 78.6 | 378,613 | 69.3 | 385,844 | 68. |
| Cash flow from operations before management fees, reserve for replacement of fixed assets, debt service and taxes on income | $78,496 | 17.3% | $94,770 | 18.4% | $105,473 | 19.7% | $119,359 | 20. |

Notes: All percentages are expressed as a percentage of total gross revenues.
Amounts and percentages may not add due to rounding.
The comments and assumptions contained in this report are an integral part of these prospective analyses.

M0003454